# Potter Declaration

# Exhibit 16

| Date | Seller Name | Seller NPI | Seller NCPDP | Seller Full Address | Order Number | NDC | Product Name | Strength | Lot | Expiration | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 91523 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 36917 | Aug-25 | 1 | $2,950.00 | $2,950.00 |
| 09/05/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 91488 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 036808 | Apr-25 | 1 | $2,950.00 | $2,950.00 |
| 09/05/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 91457 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 036660 | May-26 | 1 | $2,650.00 | $2,650.00 |
| 09/06/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 91675 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 36648 | Aug-25 | 3 | $2,950.00 | $8,850.00 |
| 09/06/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 91617 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 36912 | Aug-25 | 1 | $2,950.00 | $2,950.00 |
| 09/06/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 91640 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 036665 | Apr-25 | 1 | $2,950.00 | $2,950.00 |
| 09/06/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 91617 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 036664 | Apr-25 | 1 | $2,950.00 | $2,950.00 |
| 09/12/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 92514 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CMPKXA | Jun-25 | 4 | $2,950.00 | $11,800.00 |
| 09/12/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 92455 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 36916 | Jul-25 | 4 | $2,950.00 | $11,800.00 |
| 09/12/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 92486 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 035361 | Apr-25 | 3 | $2,950.00 | $8,850.00 |
| 09/18/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 93209 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 36562 | Aug-25 | 1 | $2,950.00 | $2,950.00 |
| 09/21/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 93870 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 36912 | Aug-25 | 1 | $2,950.00 | $2,950.00 |
| 10/03/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 95677 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 36912 | Aug-25 | 1 | $2,950.00 | $2,950.00 |
| 10/03/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 95598 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 36655 | May-26 | 3 | $1,500.00 | $4,500.00 |
| 10/03/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 95618 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 036661 | May-26 | 1 | $2,650.00 | $2,650.00 |
| 10/03/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 95593 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 036661 | May-26 | 1 | $2,650.00 | $2,650.00 |
| 10/06/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 96306 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 36914 | Aug-25 | 1 | $2,950.00 | $2,950.00 |
| 10/06/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 96296 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 36914 | Aug-25 | 3 | $2,950.00 | $8,850.00 |
| 10/06/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 96243 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 36566 | Aug-25 | 1 | $2,950.00 | $2,950.00 |
| 10/06/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 96243 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 36914 | Aug-25 | 1 | $2,950.00 | $2,950.00 |
| 10/06/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 96296 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CMXGS | Jul-25 | 1 | $2,950.00 | $2,950.00 |
| 10/11/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 97131 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 36921 | Aug-26 | 1 | $1,500.00 | $1,500.00 |
| 10/11/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 97118 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 36921 | Aug-26 | 1 | $1,500.00 | $1,500.00 |
| 10/12/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 97162 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 37148 | Aug-25 | 1 | $2,950.00 | $2,950.00 |
| 10/24/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 99131 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39431 | Oct-25 | 4 | $2,950.00 | $11,800.00 |
| 11/07/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 100967 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 36921 | Aug-26 | 6 | $1,500.00 | $9,000.00 |
| 11/07/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 100932 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 36921 | Aug-26 | 4 | $1,500.00 | $6,000.00 |
| 11/11/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 101522 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39756 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 11/20/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 102598 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39757 | Nov-25 | 2 | $2,950.00 | $5,900.00 |
| 12/06/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 104963 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39752 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 12/11/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 105558 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNCKMA | Nov-25 | 8 | $2,950.00 | $23,600.00 |
| 12/14/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 106079 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39143 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 12/23/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 107543 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNFPT | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 12/26/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 107695 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 40342 | Nov-25 | 8 | $2,950.00 | $23,600.00 |
| 12/29/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 108302 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 038315 | Aug-26 | 1 | $2,650.00 | $2,650.00 |
| 12/31/2023 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 108376 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39752 | Nov-25 | 7 | $2,950.00 | $20,650.00 |
| 01/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 108419 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNFSWA | Dec-25 | 1 | $2,950.00 | $2,950.00 |
| 01/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 108536 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNKVTA | Jan-26 | 6 | $2,950.00 | $17,700.00 |
| 01/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 108443 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNKVGA | Dec-25 | 1 | $2,950.00 | $2,950.00 |
| 01/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 108536 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 25983 | May-24 | 1 | $1,500.00 | $1,500.00 |
| 01/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 108536 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNFPP | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 01/04/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 109092 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 37529 | Oct-26 | 2 | $1,500.00 | $3,000.00 |
| 01/04/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 109011 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNBYK | Sep-25 | 1 | $2,950.00 | $2,950.00 |
| 01/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 109181 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39756 | Nov-25 | 10 | $2,950.00 | $29,500.00 |
| 01/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 109170 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 6995008A | Feb-26 | 2 | $1,500.00 | $3,000.00 |
| 01/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 109928 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 37530 | Nov-26 | 3 | $1,500.00 | $4,500.00 |
| 01/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 109909 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 33141 | Jul-25 | 2 | $1,500.00 | $3,000.00 |
| 01/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 109909 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40511 | Dec-26 | 2 | $1,500.00 | $3,000.00 |
| 01/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 110193 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTVZA | Jan-26 | 10 | $2,950.00 | $29,500.00 |
| 01/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 110049 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 41273 | Nov-25 | 8 | $2,950.00 | $23,600.00 |
| 01/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 110610 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7114202A | Jul-26 | 2 | $1,500.00 | $3,000.00 |
| 01/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 110639 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 39208 | Oct-26 | 2 | $1,500.00 | $3,000.00 |

| Date | Seller Name | Seller NPI | Seller NCPDP | Seller Full Address | Order Number | NDC | Product Name | Strength | Lot | Expiration | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 110813 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 36256 | Apr-25 | 1 | $2,950.00 | $2,950.00 |
| 01/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 111042 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNKVVA | Jan-26 | 2 | $2,950.00 | $5,900.00 |
| 01/25/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 112805 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 41272 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 01/25/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 112793 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 41272 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 01/26/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113033 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39139 | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 01/26/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113012 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 036660 | May-26 | 1 | $2,650.00 | $2,650.00 |
| 01/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113356 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 41272 | Nov-25 | 8 | $3,200.00 | $25,600.00 |
| 01/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113376 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39755 | Oct-25 | 2 | $2,950.00 | $5,900.00 |
| 01/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113352 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNCKGA | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 01/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113235 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNFSWA | Dec-25 | 2 | $2,950.00 | $5,900.00 |
| 01/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113235 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7008601A | Feb-26 | 1 | $1,500.00 | $1,500.00 |
| 01/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113703 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39137 | Sep-25 | 1 | $2,950.00 | $2,950.00 |
| 01/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113696 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFBA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 01/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113677 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42351 | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 01/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113672 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTWCA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 01/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113523 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNKVVA | Jan-26 | 2 | $2,950.00 | $5,900.00 |
| 01/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113523 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 40344 | Jan-26 | 2 | $2,950.00 | $5,900.00 |
| 01/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113520 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7092703A | Jul-26 | 1 | $1,500.00 | $1,500.00 |
| 01/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113520 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7135802A | Sep-26 | 1 | $1,500.00 | $1,500.00 |
| 01/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113520 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7054405A | May-26 | 1 | $1,500.00 | $1,500.00 |
| 01/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113520 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7072801A | May-26 | 1 | $1,500.00 | $1,500.00 |
| 01/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113588 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 038315 | Aug-26 | 5 | $2,650.00 | $13,250.00 |
| 01/31/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113977 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CMKVHA | May-25 | 1 | $2,950.00 | $2,950.00 |
| 01/31/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113968 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39141 | Sep-25 | 1 | $2,950.00 | $2,950.00 |
| 01/31/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113806 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39147 | Oct-25 | 3 | $2,950.00 | $8,850.00 |
| 01/31/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113764 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNCKMA | Nov-25 | 9 | $2,950.00 | $26,550.00 |
| 01/31/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113984 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7032101A | Apr-26 | 1 | $1,500.00 | $1,500.00 |
| 01/31/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113764 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7054404A | May-26 | 1 | $1,500.00 | $1,500.00 |
| 01/31/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113952 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 034551 | Aug-25 | 1 | $2,650.00 | $2,650.00 |
| 01/31/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113952 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 033958 | Jul-25 | 1 | $2,650.00 | $2,650.00 |
| 01/31/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 113952 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 034550 | Aug-25 | 1 | $2,650.00 | $2,650.00 |
| 02/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114182 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTWBA | Feb-26 | 2 | $2,950.00 | $5,900.00 |
| 02/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114165 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CMXGS | Jul-25 | 2 | $2,950.00 | $5,900.00 |
| 02/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114036 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 038849 | Aug-25 | 1 | $2,950.00 | $2,950.00 |
| 02/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114488 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNCKHA | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 02/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114460 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTWDA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 02/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114459 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTWFA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 02/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114453 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39753 | Oct-25 | 3 | $2,950.00 | $8,850.00 |
| 02/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114264 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 40341 | Nov-25 | 5 | $2,950.00 | $14,750.00 |
| 02/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114318 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 6995003A | Feb-26 | 1 | $1,500.00 | $1,500.00 |
| 02/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114318 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7032104A | Apr-26 | 1 | $1,500.00 | $1,500.00 |
| 02/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114262 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7008602A | Feb-26 | 1 | $1,500.00 | $1,500.00 |
| 02/03/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114565 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTWBA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 02/03/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114518 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 034944 | Apr-25 | 1 | $2,950.00 | $2,950.00 |
| 02/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114637 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 41273 | Nov-25 | 13 | $3,200.00 | $41,600.00 |
| 02/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114824 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43229 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 02/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114820 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 40342 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 02/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114820 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39146 | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 02/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114652 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39431 | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 02/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114790 | 61958-1101-01 | Complera | 200 MG / 25 MG / 300 MG | 033500 | Sep-24 | 1 | $2,650.00 | $2,650.00 |
| 02/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114808 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 36654 | Apr-26 | 1 | $1,500.00 | $1,500.00 |
| 02/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114656 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7135801B | Sep-26 | 1 | $1,500.00 | $1,500.00 |

| Date | Seller Name | Seller NPI | Seller NCPDP | Seller Full Address | Order Number | NDC | Product Name | Strength | Lot | Expiration | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114814 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 037884 | Aug-26 | 1 | $2,650.00 | $2,650.00 |
| 02/06/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 114929 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39141 | Sep-25 | 1 | $2,950.00 | $2,950.00 |
| 02/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115377 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39757 | Nov-25 | 5 | $3,100.00 | $15,500.00 |
| 02/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115381 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 40341 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 02/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115371 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNKVGA | Dec-25 | 2 | $2,950.00 | $5,900.00 |
| 02/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115371 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTWFA | Feb-26 | 2 | $2,950.00 | $5,900.00 |
| 02/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115363 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39433 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 02/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115362 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39142 | Sep-25 | 1 | $2,950.00 | $2,950.00 |
| 02/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115337 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTWBA | Feb-26 | 4 | $2,950.00 | $11,800.00 |
| 02/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115334 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 41269 | Jan-26 | 4 | $2,950.00 | $11,800.00 |
| 02/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115334 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTWDA | Feb-26 | 4 | $2,950.00 | $11,800.00 |
| 02/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115377 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7182206A | Nov-26 | 1 | $1,500.00 | $1,500.00 |
| 02/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115377 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7226404A | Nov-26 | 1 | $1,500.00 | $1,500.00 |
| 02/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115334 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332004A | Apr-27 | 1 | $1,500.00 | $1,500.00 |
| 02/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115334 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7092702A | Jul-26 | 1 | $1,500.00 | $1,500.00 |
| 02/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115337 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 039308 | Aug-25 | 1 | $2,950.00 | $2,950.00 |
| 02/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115546 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNKVTA | Jan-26 | 3 | $3,200.00 | $9,600.00 |
| 02/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115565 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39437 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 02/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115533 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39433 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 02/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115533 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 41273 | Nov-25 | 3 | $2,950.00 | $8,850.00 |
| 02/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115559 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7363001A | Apr-27 | 1 | $1,500.00 | $1,500.00 |
| 02/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115817 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNKVVA | Jan-26 | 8 | $3,150.00 | $25,200.00 |
| 02/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115770 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 40344 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 02/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115765 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNFTBA | Dec-25 | 1 | $2,950.00 | $2,950.00 |
| 02/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115652 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42355 | Mar-26 | 1 | $2,950.00 | $2,950.00 |
| 02/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115644 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42355 | Mar-26 | 1 | $2,950.00 | $2,950.00 |
| 02/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115773 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7135802A | Sep-26 | 1 | $1,500.00 | $1,500.00 |
| 02/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115773 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 6919403A | Oct-25 | 1 | $1,500.00 | $1,500.00 |
| 02/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115740 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7032105A | Apr-26 | 1 | $1,500.00 | $1,500.00 |
| 02/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115775 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 037325 | Aug-26 | 1 | $2,650.00 | $2,650.00 |
| 02/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115835 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNKVTA | Jan-26 | 8 | $3,200.00 | $25,600.00 |
| 02/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115854 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTVZA | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 02/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115853 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFDA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 02/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116195 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNFSYA | Dec-25 | 2 | $2,950.00 | $5,900.00 |
| 02/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116195 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 41270 | Jan-26 | 2 | $2,950.00 | $5,900.00 |
| 02/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116193 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNCKKA | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 02/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116193 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 41271 | Nov-25 | 2 | $2,950.00 | $5,900.00 |
| 02/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116193 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39758 | Nov-25 | 2 | $2,950.00 | $5,900.00 |
| 02/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116195 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 33151 | Jun-25 | 1 | $1,500.00 | $1,500.00 |
| 02/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116195 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40512 | Dec-26 | 1 | $1,500.00 | $1,500.00 |
| 02/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116195 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 36918 | Jul-26 | 1 | $1,500.00 | $1,500.00 |
| 02/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115981 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40510 | Dec-26 | 2 | $1,500.00 | $3,000.00 |
| 02/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 115964 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 036660 | May-26 | 1 | $2,650.00 | $2,650.00 |
| 02/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116389 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFKA | Feb-26 | 2 | $2,950.00 | $5,900.00 |
| 02/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116389 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTWDA | Feb-26 | 2 | $2,950.00 | $5,900.00 |
| 02/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116389 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNFSYA | Dec-25 | 2 | $2,950.00 | $5,900.00 |
| 02/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116371 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 7315304A | Feb-26 | 6 | $2,950.00 | $17,700.00 |
| 02/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116371 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332001B | Mar-27 | 1 | $1,500.00 | $1,500.00 |
| 02/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116371 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40513 | Dec-26 | 1 | $1,500.00 | $1,500.00 |
| 02/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116371 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7273302A | Feb-27 | 1 | $1,500.00 | $1,500.00 |
| 02/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116371 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 30334 | Feb-25 | 1 | $1,500.00 | $1,500.00 |
| 02/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116371 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7363001A | Apr-27 | 1 | $1,500.00 | $1,500.00 |

| Date | Seller Name | Seller NPI | Seller NCPDP | Seller Full Address | Order Number | NDC | Product Name | Strength | Lot | Expiration | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116371 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7363002A | May-27 | 1 | $1,500.00 | $1,500.00 |
| 02/14/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116701 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNKVGA | Dec-25 | 1 | $2,950.00 | $2,950.00 |
| 02/14/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116641 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFGA | Feb-26 | 6 | $2,950.00 | $17,700.00 |
| 02/14/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116701 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332002A | Mar-27 | 1 | $1,750.00 | $1,750.00 |
| 02/14/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116691 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 036661 | May-26 | 1 | $2,650.00 | $2,650.00 |
| 02/14/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 116657 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 037325 | Aug-26 | 1 | $2,650.00 | $2,650.00 |
| 02/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117500 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39141 | Sep-25 | 1 | $2,950.00 | $2,950.00 |
| 02/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117497 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42352 | Feb-26 | 4 | $2,950.00 | $11,800.00 |
| 02/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117470 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39437 | Nov-25 | 2 | $2,950.00 | $5,900.00 |
| 02/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117467 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTWCA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 02/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117464 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42355 | Mar-26 | 1 | $2,950.00 | $2,950.00 |
| 02/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117440 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNFSZA | Dec-25 | 1 | $2,950.00 | $2,950.00 |
| 02/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117461 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 036660 | May-26 | 1 | $2,650.00 | $2,650.00 |
| 02/20/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117707 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTVZA | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 02/20/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117654 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332004A | Apr-27 | 1 | $1,500.00 | $1,500.00 |
| 02/20/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117654 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 37530 | Nov-26 | 2 | $1,500.00 | $3,000.00 |
| 02/20/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117704 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNXVG | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 02/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117900 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39432 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 02/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117898 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFKA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 02/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117890 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFKA | Feb-26 | 2 | $2,950.00 | $5,900.00 |
| 02/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117878 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFFA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 02/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117872 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTWGA | Feb-26 | 2 | $2,950.00 | $5,900.00 |
| 02/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117870 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNKVTA | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 02/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117865 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 40341 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 02/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117862 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFHA | Feb-26 | 3 | $2,950.00 | $8,850.00 |
| 02/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117792 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39757 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 02/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117865 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40513 | Dec-26 | 2 | $1,500.00 | $3,000.00 |
| 02/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117865 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40511 | Dec-26 | 2 | $1,500.00 | $3,000.00 |
| 02/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117865 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332005A | Apr-27 | 2 | $1,500.00 | $3,000.00 |
| 02/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117863 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 36921 | Aug-26 | 2 | $1,500.00 | $3,000.00 |
| 02/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117865 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 041276 | Dec-25 | 2 | $2,950.00 | $5,900.00 |
| 02/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117792 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 037324 | Jul-26 | 1 | $2,650.00 | $2,650.00 |
| 02/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117950 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 41268 | Feb-26 | 15 | $3,200.00 | $48,000.00 |
| 02/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 118069 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39139 | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 02/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 118055 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39429 | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 02/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 118036 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39753 | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 02/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 118046 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40512 | Dec-26 | 1 | $1,500.00 | $1,500.00 |
| 02/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 117950 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 041276 | Dec-25 | 4 | $2,950.00 | $11,800.00 |
| 02/23/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 118217 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNFSYA | Dec-25 | 3 | $2,950.00 | $8,850.00 |
| 02/24/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 118259 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 6509301A | Mar-24 | 1 | $1,200.00 | $1,200.00 |
| 02/26/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 118473 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39753 | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 02/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 118911 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332004A | Apr-27 | 1 | $1,500.00 | $1,500.00 |
| 02/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119023 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNFPM | Oct-25 | 3 | $2,950.00 | $8,850.00 |
| 02/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119052 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNCKKA | Nov-25 | 4 | $2,950.00 | $11,800.00 |
| 02/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119179 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332002A | Mar-27 | 6 | $1,500.00 | $9,000.00 |
| 02/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119091 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 037325 | Aug-26 | 1 | $2,650.00 | $2,650.00 |
| 03/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119273 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPBDBA | Mar-26 | 8 | $2,950.00 | $23,600.00 |
| 03/03/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119525 | 61958-1101-01 | Complera | 200 MG / 25 MG / 300 MG | 034552 | Jan-25 | 1 | $2,650.00 | $2,650.00 |
| 03/04/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119801 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPBDGA | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 03/04/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119769 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 40342 | Nov-25 | 4 | $2,950.00 | $11,800.00 |
| 03/04/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119738 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39756 | Nov-25 | 4 | $2,950.00 | $11,800.00 |
| 03/04/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119621 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNCKMA | Nov-25 | 1 | $2,950.00 | $2,950.00 |

| Date | Seller Name | Seller NPI | Seller NCPDP | Seller Full Address | Order Number | NDC | Product Name | Strength | Lot | Expiration | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/04/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119717 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40476 | Nov-26 | 1 | $1,500.00 | $1,500.00 |
| 03/04/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119717 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7054405A | May-26 | 1 | $1,500.00 | $1,500.00 |
| 03/04/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119717 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7032101A | Apr-26 | 1 | $1,500.00 | $1,500.00 |
| 03/04/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119586 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 36921 | Aug-26 | 1 | $1,500.00 | $1,500.00 |
| 03/04/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119791 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 036265 | Mar-26 | 1 | $2,650.00 | $2,650.00 |
| 03/04/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119815 | 61958-1201-01 | Stribild | 150 MG / 150 MG / 200 MG / 300 MG | 034947 | Apr-25 | 2 | $2,850.00 | $5,700.00 |
| 03/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120038 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFCA | Feb-26 | 1 | $3,200.00 | $3,200.00 |
| 03/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120036 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFCA | Feb-26 | 1 | $3,200.00 | $3,200.00 |
| 03/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120064 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39429 | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 03/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120039 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFKA | Feb-26 | 7 | $2,950.00 | $20,650.00 |
| 03/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119893 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNFSYA | Dec-25 | 1 | $2,950.00 | $2,950.00 |
| 03/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120042 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332006A | Apr-27 | 3 | $1,600.00 | $4,800.00 |
| 03/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119883 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332006A | Apr-27 | 1 | $1,600.00 | $1,600.00 |
| 03/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119890 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 6685802A | Oct-24 | 1 | $1,500.00 | $1,500.00 |
| 03/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 119983 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 040839 | Jan-27 | 1 | $2,650.00 | $2,650.00 |
| 03/06/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120315 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFHA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 03/06/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120311 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CMWKVA | Sep-25 | 1 | $2,950.00 | $2,950.00 |
| 03/06/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120288 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 7315304A | Feb-26 | 6 | $2,950.00 | $17,700.00 |
| 03/06/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120163 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39758 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 03/06/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120147 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39437 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 03/06/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120146 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 36566 | Aug-25 | 1 | $2,950.00 | $2,950.00 |
| 03/06/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120124 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 41270 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 03/06/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120106 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 40344 | Jan-26 | 5 | $2,950.00 | $14,750.00 |
| 03/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120525 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPBDFA | Mar-26 | 1 | $2,950.00 | $2,950.00 |
| 03/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120410 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNCKMA | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 03/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120397 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFBA | Feb-26 | 20 | $2,950.00 | $59,000.00 |
| 03/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120356 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39757 | Nov-25 | 3 | $2,950.00 | $8,850.00 |
| 03/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120356 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44170 | Jan-26 | 2 | $2,950.00 | $5,900.00 |
| 03/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120356 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNFSYA | Dec-25 | 2 | $2,950.00 | $5,900.00 |
| 03/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120547 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 035175 | Feb-25 | 1 | $2,950.00 | $2,950.00 |
| 03/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120547 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 041700 | Apr-27 | 1 | $2,650.00 | $2,650.00 |
| 03/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120449 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 041698 | Mar-27 | 1 | $2,650.00 | $2,650.00 |
| 03/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120745 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNKVHA | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 03/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120695 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 40344 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 03/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120734 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 036922 | Aug-25 | 1 | $2,950.00 | $2,950.00 |
| 03/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120732 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNFPP | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 03/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120706 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 043058 | Jun-27 | 1 | $2,650.00 | $2,650.00 |
| 03/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120705 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 037884 | Aug-26 | 1 | $2,650.00 | $2,650.00 |
| 03/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120757 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 73633003A | May-27 | 1 | $1,500.00 | $1,500.00 |
| 03/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 120839 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFGA | Feb-26 | 7 | $2,950.00 | $20,650.00 |
| 03/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 121223 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 043056 | Jun-27 | 1 | $2,650.00 | $2,650.00 |
| 03/18/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 122312 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42351 | Feb-26 | 21 | $2,950.00 | $61,950.00 |
| 03/18/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 122180 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFHA | Feb-26 | 2 | $2,950.00 | $5,900.00 |
| 03/18/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 122312 | 61958-1101-01 | Complera | 200 MG / 25 MG / 300 MG | 034552 | Jan-25 | 1 | $2,650.00 | $2,650.00 |
| 03/18/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 122312 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40511 | Dec-26 | 1 | $1,500.00 | $1,500.00 |
| 03/18/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 122312 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 42934 | Feb-27 | 1 | $1,500.00 | $1,500.00 |
| 03/18/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 122176 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNKGS | Nov-25 | 4 | $2,950.00 | $11,800.00 |
| 03/18/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 122176 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNZYN | Apr-26 | 6 | $2,950.00 | $17,700.00 |
| 03/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 122544 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 41270 | Jan-26 | 2 | $2,950.00 | $5,900.00 |
| 03/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 122534 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFCA | Feb-26 | 10 | $2,950.00 | $29,500.00 |
| 03/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 122556 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40515 | Jan-27 | 4 | $1,700.00 | $6,800.00 |
| 03/20/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 122796 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFKA | Feb-26 | 7 | $2,950.00 | $20,650.00 |

| Date | Seller Name | Seller NPI | Seller NCPDP | Seller Full Address | Order Number | NDC | Product Name | Strength | Lot | Expiration | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 123062 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNFSYA | Dec-25 | 2 | $2,950.00 | $5,900.00 |
| 03/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 123054 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNFSZA | Dec-25 | 3 | $2,950.00 | $8,850.00 |
| 03/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 123037 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFCA | Feb-26 | 10 | $2,950.00 | $29,500.00 |
| 03/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 123033 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNKVGA | Dec-25 | 1 | $2,950.00 | $2,950.00 |
| 03/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 123026 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNFSYA | Dec-25 | 3 | $2,950.00 | $8,850.00 |
| 03/23/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 123400 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 037884 | Aug-26 | 1 | $2,650.00 | $2,650.00 |
| 03/23/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 123385 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 043055 | Jun-27 | 1 | $2,650.00 | $2,650.00 |
| 04/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 124895 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 35163 | Feb-25 | 1 | $2,950.00 | $2,950.00 |
| 04/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 124745 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39431 | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 04/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 124741 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CKSHNA | Jan-25 | 1 | $2,950.00 | $2,950.00 |
| 04/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 124704 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 40342 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 04/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 124700 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43066 | Apr-26 | 6 | $2,950.00 | $17,700.00 |
| 04/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 124905 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 42931 | Jan-27 | 1 | $1,500.00 | $1,500.00 |
| 04/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 124905 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7072801A | May-26 | 1 | $1,500.00 | $1,500.00 |
| 04/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 124905 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332007A | Apr-27 | 1 | $1,500.00 | $1,500.00 |
| 04/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 124903 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 42929 | Jan-27 | 2 | $1,500.00 | $3,000.00 |
| 04/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 124770 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40477 | Nov-26 | 1 | $1,500.00 | $1,500.00 |
| 04/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 124704 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 42929 | Jan-27 | 1 | $1,500.00 | $1,500.00 |
| 04/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 124770 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNBYH | Sep-25 | 1 | $2,950.00 | $2,950.00 |
| 04/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 124760 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNXVK | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 04/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 124760 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNZYP | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 04/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 125155 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CKXSDA | Feb-25 | 1 | $2,950.00 | $2,950.00 |
| 04/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 125042 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNFSYA | Dec-25 | 4 | $2,950.00 | $11,800.00 |
| 04/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 124991 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40512 | Dec-26 | 7 | $1,700.00 | $11,900.00 |
| 04/03/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 125319 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 36247 | Mar-25 | 1 | $2,950.00 | $2,950.00 |
| 04/03/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 125231 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42355 | Mar-26 | 8 | $2,950.00 | $23,600.00 |
| 04/03/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 125271 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 036265 | Mar-26 | 1 | $2,650.00 | $2,650.00 |
| 04/04/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 125646 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39753 | Oct-25 | 3 | $2,950.00 | $8,850.00 |
| 04/04/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 125540 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNCKFA | Oct-25 | 2 | $2,950.00 | $5,900.00 |
| 04/04/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 125505 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNXVK | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 04/04/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 125662 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 043056 | Jun-27 | 1 | $2,650.00 | $2,650.00 |
| 04/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 125756 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTWFA | Feb-26 | 3 | $2,950.00 | $8,850.00 |
| 04/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 125951 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 7315305A | Mar-26 | 12 | $3,200.00 | $38,400.00 |
| 04/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 126301 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNKGP | Nov-25 | 3 | $2,950.00 | $8,850.00 |
| 04/14/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 127191 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTWCA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 04/15/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 127314 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39138 | Sep-25 | 2 | $2,950.00 | $5,900.00 |
| 04/15/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 127296 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 40342 | Nov-25 | 2 | $2,950.00 | $5,900.00 |
| 04/15/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 127296 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39434 | Nov-25 | 6 | $2,950.00 | $17,700.00 |
| 04/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 127538 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 39208 | Oct-26 | 1 | $1,500.00 | $1,500.00 |
| 04/17/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 127979 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 7315305A | Mar-26 | 6 | $2,950.00 | $17,700.00 |
| 04/17/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 127788 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNFTCA | Dec-25 | 3 | $2,950.00 | $8,850.00 |
| 04/17/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 127871 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 36655 | May-26 | 1 | $1,500.00 | $1,500.00 |
| 04/17/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 127820 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 37326 | Aug-26 | 1 | $1,500.00 | $1,500.00 |
| 04/17/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 127820 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 31220 | Apr-25 | 1 | $1,500.00 | $1,500.00 |
| 04/18/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 128087 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTVZA | Jan-26 | 5 | $2,950.00 | $14,750.00 |
| 04/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 128308 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43238 | Feb-26 | 3 | $3,200.00 | $9,600.00 |
| 04/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 128314 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPDYK | Apr-26 | 2 | $2,950.00 | $5,900.00 |
| 04/20/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 128483 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CMWKVA | Sep-25 | 1 | $2,950.00 | $2,950.00 |
| 05/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 130513 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44169 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 05/03/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 130744 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43238 | Feb-26 | 10 | $2,950.00 | $29,500.00 |
| 05/03/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 130736 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNZYN | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 05/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 131345 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39430 | Oct-25 | 7 | $2,950.00 | $20,650.00 |

| Date | Seller Name | Seller NPI | Seller NCPDP | Seller Full Address | Order Number | NDC | Product Name | Strength | Lot | Expiration | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 131346 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40512 | Dec-26 | 8 | $1,500.00 | $12,000.00 |
| 05/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 131699 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 40344 | Jan-26 | 6 | $2,950.00 | $17,700.00 |
| 05/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 131593 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42350 | Feb-26 | 4 | $2,950.00 | $11,800.00 |
| 05/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 131925 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42350 | Feb-26 | 4 | $2,950.00 | $11,800.00 |
| 05/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 131925 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40512 | Dec-26 | 6 | $1,500.00 | $9,000.00 |
| 05/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 131820 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 041698 | Mar-27 | 5 | $2,650.00 | $13,250.00 |
| 05/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132070 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42355 | Mar-26 | 2 | $2,950.00 | $5,900.00 |
| 05/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132026 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 41272 | Nov-25 | 8 | $2,950.00 | $23,600.00 |
| 05/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132048 | 61958-1201-01 | Stribild | 150 MG / 150 MG / 200 MG / 300 MG | 034948 | Apr-25 | 1 | $2,850.00 | $2,850.00 |
| 05/11/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132226 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42350 | Feb-26 | 2 | $2,950.00 | $5,900.00 |
| 05/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132635 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 36567 | Aug-25 | 1 | $2,950.00 | $2,950.00 |
| 05/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132635 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 36916 | Jul-25 | 1 | $2,950.00 | $2,950.00 |
| 05/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132633 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 40344 | Jan-26 | 4 | $2,950.00 | $11,800.00 |
| 05/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132632 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39757 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 05/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132443 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFFA | Feb-26 | 4 | $2,950.00 | $11,800.00 |
| 05/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132437 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 7315305A | Mar-26 | 3 | $2,950.00 | $8,850.00 |
| 05/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132437 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42350 | Feb-26 | 2 | $2,950.00 | $5,900.00 |
| 05/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132429 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43238 | Feb-26 | 4 | $2,950.00 | $11,800.00 |
| 05/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132359 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFHA | Feb-26 | 16 | $2,950.00 | $47,200.00 |
| 05/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132618 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40475 | Nov-26 | 5 | $1,500.00 | $7,500.00 |
| 05/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132437 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 34549 | Dec-25 | 1 | $1,500.00 | $1,500.00 |
| 05/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132437 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7182206A | Nov-26 | 1 | $1,500.00 | $1,500.00 |
| 05/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132437 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 36919 | Aug-26 | 2 | $1,500.00 | $3,000.00 |
| 05/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132434 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40515 | Jan-27 | 2 | $1,500.00 | $3,000.00 |
| 05/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132359 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332004A | Apr-27 | 4 | $1,500.00 | $6,000.00 |
| 05/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132635 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPDYH | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 05/14/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132822 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNKVTA | Jan-26 | 4 | $2,950.00 | $11,800.00 |
| 05/14/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 132822 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332006A | Apr-27 | 4 | $1,500.00 | $6,000.00 |
| 05/15/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 133158 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43236 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 05/15/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 133156 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43238 | Feb-26 | 2 | $2,950.00 | $5,900.00 |
| 05/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 133538 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43066 | Apr-26 | 3 | $2,950.00 | $8,850.00 |
| 05/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 133418 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPBCYA | Mar-26 | 2 | $2,950.00 | $5,900.00 |
| 05/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 133408 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43231 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 05/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 133378 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42353 | Apr-26 | 2 | $2,950.00 | $5,900.00 |
| 05/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 133529 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7390202A | May-27 | 2 | $1,500.00 | $3,000.00 |
| 05/17/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 133685 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFKA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 05/17/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 133683 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44169 | Jan-26 | 2 | $2,950.00 | $5,900.00 |
| 05/17/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 133645 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 40344 | Jan-26 | 2 | $2,950.00 | $5,900.00 |
| 05/17/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 133685 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332003A | Mar-27 | 1 | $1,500.00 | $1,500.00 |
| 05/17/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 133684 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7246201A | Jan-27 | 1 | $1,500.00 | $1,500.00 |
| 05/17/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 133645 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40511 | Dec-26 | 1 | $1,500.00 | $1,500.00 |
| 05/18/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 133866 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNKVTA | Jan-26 | 4 | $2,950.00 | $11,800.00 |
| 05/18/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 133866 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 42934 | Feb-27 | 6 | $1,500.00 | $9,000.00 |
| 05/20/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 134099 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39433 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 05/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 134407 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFHA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 05/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 134366 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39435 | Nov-25 | 15 | $2,950.00 | $44,250.00 |
| 05/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 134366 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40476 | Nov-26 | 9 | $1,500.00 | $13,500.00 |
| 05/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 134633 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7363004A | May-27 | 7 | $1,500.00 | $10,500.00 |
| 05/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 134704 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 036118 | Nov-24 | 1 | $2,950.00 | $2,950.00 |
| 05/23/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 134946 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42355 | Mar-26 | 3 | $2,950.00 | $8,850.00 |
| 05/24/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 135199 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPHGM | May-26 | 1 | $2,950.00 | $2,950.00 |
| 05/27/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 135389 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPTZF | Apr-26 | 1 | $2,950.00 | $2,950.00 |

| Date | Seller Name | Seller NPI | Seller NCPDP | Seller Full Address | Order Number | NDC | Product Name | Strength | Lot | Expiration | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 135762 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPBDFA | Mar-26 | 2 | $2,950.00 | $5,900.00 |
| 05/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 135591 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42349 | Feb-26 | 5 | $2,950.00 | $14,750.00 |
| 05/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 135589 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPBDCB | Mar-26 | 1 | $2,950.00 | $2,950.00 |
| 05/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 135589 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43234 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 05/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 135589 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDPVA | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 05/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 135589 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPBDKA | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 05/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 135589 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44171 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 05/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 135586 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39435 | Nov-25 | 2 | $2,950.00 | $5,900.00 |
| 05/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 135584 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42353 | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 05/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 135591 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 37528 | Oct-26 | 1 | $1,500.00 | $1,500.00 |
| 05/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 136029 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDPXA | Apr-26 | 6 | $2,950.00 | $17,700.00 |
| 05/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 136025 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDSFA | Apr-26 | 6 | $2,950.00 | $17,700.00 |
| 05/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 135861 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDSCA | Apr-26 | 9 | $2,950.00 | $26,550.00 |
| 05/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 136029 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 42930 | Jan-27 | 6 | $1,500.00 | $9,000.00 |
| 05/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 135891 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7390301A | May-27 | 2 | $1,500.00 | $3,000.00 |
| 05/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 136324 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43209 | Apr-26 | 7 | $2,950.00 | $20,650.00 |
| 05/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 136303 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTWCA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 05/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 136303 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFCA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 05/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 136303 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDPYA | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 05/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 136178 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43209 | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 05/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 136178 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7363004A | May-27 | 1 | $1,500.00 | $1,500.00 |
| 05/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 136178 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNZYP | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 05/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 136303 | 61958-1201-01 | Stribild | 150 MG / 150 MG / 200 MG / 300 MG | 034947 | Apr-25 | 1 | $2,850.00 | $2,850.00 |
| 05/31/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 136447 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39757 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 05/31/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 136523 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 040837 | Jan-27 | 1 | $2,650.00 | $2,650.00 |
| 06/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 136615 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44169 | Jan-26 | 4 | $2,950.00 | $11,800.00 |
| 06/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 136669 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 041699 | Mar-27 | 1 | $2,650.00 | $2,650.00 |
| 06/03/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 137034 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPBDKA | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 06/03/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 137037 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7363001A | Apr-27 | 11 | $1,500.00 | $16,500.00 |
| 06/03/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 136859 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7363001A | Apr-27 | 10 | $1,500.00 | $15,000.00 |
| 06/06/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 137762 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7363003A | May-27 | 9 | $1,500.00 | $13,500.00 |
| 06/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138221 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFFA | Feb-26 | 2 | $2,950.00 | $5,900.00 |
| 06/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138180 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43232 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 06/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138180 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDSGA | Apr-26 | 4 | $2,950.00 | $11,800.00 |
| 06/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138180 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 42933 | Feb-27 | 3 | $1,500.00 | $4,500.00 |
| 06/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138620 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44171 | Jan-26 | 3 | $2,950.00 | $8,850.00 |
| 06/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138442 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNCKHA | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 06/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138442 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 41273 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 06/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138430 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43067 | Apr-26 | 3 | $2,950.00 | $8,850.00 |
| 06/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138419 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDSHA | Apr-26 | 3 | $2,950.00 | $8,850.00 |
| 06/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138419 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDSDA | Apr-26 | 6 | $2,950.00 | $17,700.00 |
| 06/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138620 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332006A | Apr-27 | 10 | $1,500.00 | $15,000.00 |
| 06/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138442 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 33149 | Apr-25 | 1 | $1,500.00 | $1,500.00 |
| 06/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138442 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332005A | Apr-27 | 1 | $1,500.00 | $1,500.00 |
| 06/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138419 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40475 | Nov-26 | 8 | $1,500.00 | $12,000.00 |
| 06/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138419 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 038849 | Aug-25 | 2 | $2,950.00 | $5,900.00 |
| 06/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138419 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 041277 | Nov-25 | 2 | $2,950.00 | $5,900.00 |
| 06/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138419 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 036660 | May-26 | 3 | $2,650.00 | $7,950.00 |
| 06/11/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138656 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39758 | Nov-25 | 1 | $3,200.00 | $3,200.00 |
| 06/11/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138803 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43210 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 06/11/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138774 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPBCXA | Mar-26 | 3 | $2,950.00 | $8,850.00 |
| 06/11/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 138656 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42239 | Feb-26 | 1 | $2,950.00 | $2,950.00 |

| Date | Seller Name | Seller NPI | Seller NCPDP | Seller Full Address | Order Number | NDC | Product Name | Strength | Lot | Expiration | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 139091 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42354 | Apr-26 | 2 | $2,950.00 | $5,900.00 |
| 06/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 139082 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43066 | Apr-26 | 4 | $2,950.00 | $11,800.00 |
| 06/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 139113 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 039308 | Aug-25 | 1 | $2,950.00 | $2,950.00 |
| 06/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 139077 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNFPS | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 06/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 139334 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43352 | Feb-26 | 2 | $2,950.00 | $5,900.00 |
| 06/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 139296 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43234 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 06/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 139296 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42231 | Jan-26 | 2 | $2,950.00 | $5,900.00 |
| 06/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 139296 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDPYA | Apr-26 | 3 | $2,950.00 | $8,850.00 |
| 06/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 139291 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42349 | Feb-26 | 2 | $2,950.00 | $5,900.00 |
| 06/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 139296 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 42929 | Jan-27 | 4 | $1,500.00 | $6,000.00 |
| 06/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 139296 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPDYH | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 06/14/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 139546 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDPXA | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 06/14/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 139556 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332004A | Apr-27 | 1 | $1,500.00 | $1,500.00 |
| 06/15/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 139724 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNTWCA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 06/18/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 140316 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40514 | Jan-27 | 1 | $1,500.00 | $1,500.00 |
| 06/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 140520 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7363004A | May-27 | 6 | $1,500.00 | $9,000.00 |
| 06/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 140594 | 61958-1201-01 | Stribild | 150 MG / 150 MG / 200 MG / 300 MG | 041455 | Dec-25 | 2 | $2,850.00 | $5,700.00 |
| 06/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 141126 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39758 | Nov-25 | 3 | $3,200.00 | $9,600.00 |
| 06/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 141105 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43066 | Apr-26 | 8 | $2,950.00 | $23,600.00 |
| 06/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 141126 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 6919403A | Oct-25 | 1 | $1,500.00 | $1,500.00 |
| 06/24/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 141440 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39758 | Nov-25 | 7 | $2,950.00 | $20,650.00 |
| 06/24/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 141645 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7246203A | Jan-27 | 3 | $1,500.00 | $4,500.00 |
| 06/24/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 141589 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPTZK | May-26 | 1 | $2,950.00 | $2,950.00 |
| 06/24/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 141316 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 041274 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 06/25/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 141879 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 42932 | Jan-27 | 4 | $1,500.00 | $6,000.00 |
| 06/25/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 141845 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPTZH | May-26 | 1 | $2,950.00 | $2,950.00 |
| 06/26/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 142075 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 044188 | Sep-27 | 1 | $2,650.00 | $2,650.00 |
| 06/27/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 142344 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39756 | Nov-25 | 3 | $2,950.00 | $8,850.00 |
| 06/27/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 142333 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39756 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 06/27/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 142344 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 43062 | Mar-27 | 1 | $1,500.00 | $1,500.00 |
| 06/27/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 142344 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7092702A | Jul-26 | 1 | $1,500.00 | $1,500.00 |
| 06/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 142648 | 61958-1101-01 | Complera | 200 MG / 25 MG / 300 MG | 033500 | Sep-24 | 1 | $2,650.00 | $2,650.00 |
| 06/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 142484 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 044188 | Sep-27 | 1 | $2,650.00 | $2,650.00 |
| 06/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 142639 | 61958-1201-01 | Stribild | 150 MG / 150 MG / 200 MG / 300 MG | 034118 | Nov-24 | 1 | $2,850.00 | $2,850.00 |
| 06/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 142813 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 41273 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 07/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 143211 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39756 | Nov-25 | 11 | $2,950.00 | $32,450.00 |
| 07/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 143063 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43638 | Jun-26 | 1 | $2,950.00 | $2,950.00 |
| 07/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 143063 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39756 | Nov-25 | 7 | $2,950.00 | $20,650.00 |
| 07/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 143127 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7182206A | Nov-26 | 4 | $1,500.00 | $6,000.00 |
| 07/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 143063 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332006A | Apr-27 | 10 | $1,500.00 | $15,000.00 |
| 07/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 143002 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7390202A | May-27 | 2 | $1,500.00 | $3,000.00 |
| 07/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 142895 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 6919401A | Oct-25 | 1 | $1,500.00 | $1,500.00 |
| 07/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 143074 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 036117 | Apr-25 | 2 | $2,950.00 | $5,900.00 |
| 07/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 143480 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43631 | Jun-26 | 4 | $2,950.00 | $11,800.00 |
| 07/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 143420 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44010 | Jun-26 | 5 | $2,950.00 | $14,750.00 |
| 07/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 143480 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 43061 | Mar-27 | 3 | $1,500.00 | $4,500.00 |
| 07/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 143480 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 42934 | Feb-27 | 5 | $1,500.00 | $7,500.00 |
| 07/03/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 143803 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43230 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 07/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144480 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDPYA | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 07/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144477 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43631 | Jun-26 | 1 | $2,950.00 | $2,950.00 |
| 07/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144477 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDSFA | Apr-26 | 2 | $2,950.00 | $5,900.00 |
| 07/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144327 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43638 | Jun-26 | 3 | $2,950.00 | $8,850.00 |

| Date | Seller Name | Seller NPI | Seller NCPDP | Seller Full Address | Order Number | NDC | Product Name | Strength | Lot | Expiration | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144477 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 42931 | Jan-27 | 2 | $1,500.00 | $3,000.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 145022 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44009 | Jun-26 | 2 | $2,950.00 | $5,900.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144904 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43233 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144904 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPBDCB | Mar-26 | 1 | $2,950.00 | $2,950.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144904 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 7315305A | Mar-26 | 1 | $2,950.00 | $2,950.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144904 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPBDDA | Mar-26 | 1 | $2,950.00 | $2,950.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144904 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFCA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144904 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFHA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144904 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 39435 | Nov-25 | 1 | $2,950.00 | $2,950.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144904 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42350 | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144904 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 35562 | Jan-25 | 1 | $2,950.00 | $2,950.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144902 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPBDBA | Mar-26 | 1 | $2,950.00 | $2,950.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144902 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43634 | Jun-26 | 2 | $2,950.00 | $5,900.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144716 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43232 | Jan-26 | 2 | $2,950.00 | $5,900.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 145024 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 43062 | Mar-27 | 2 | $1,500.00 | $3,000.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144904 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7008706A | Mar-26 | 1 | $1,500.00 | $1,500.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144815 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7363003A | May-27 | 8 | $1,500.00 | $12,000.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 145022 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPTZG | May-26 | 2 | $2,950.00 | $5,900.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144904 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNFPT | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144902 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPTZC | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 07/09/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 144904 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 043055 | Jun-27 | 1 | $2,650.00 | $2,650.00 |
| 07/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 145194 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 7315304A | Feb-26 | 2 | $2,950.00 | $5,900.00 |
| 07/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 145059 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43238 | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 07/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 145059 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFBA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 07/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 145194 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPDYH | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 07/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 145194 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPTZD | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 07/10/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 145224 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 032297 | Apr-25 | 1 | $2,650.00 | $2,650.00 |
| 07/11/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 145422 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPHBVA | Jun-26 | 2 | $2,950.00 | $5,900.00 |
| 07/11/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 145395 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDSBA | Apr-26 | 3 | $2,950.00 | $8,850.00 |
| 07/11/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 145529 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 043055 | Jun-27 | 1 | $2,650.00 | $2,650.00 |
| 07/15/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146453 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNCKMA | Nov-25 | 3 | $2,950.00 | $8,850.00 |
| 07/15/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146203 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDPVA | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 07/15/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146203 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43229 | Nov-25 | 2 | $2,950.00 | $5,900.00 |
| 07/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146646 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDSBA | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 07/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146642 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPHBYA | Jun-26 | 9 | $2,950.00 | $26,550.00 |
| 07/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146610 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNKVVA | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 07/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146609 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPBDKA | Apr-26 | 2 | $2,950.00 | $5,900.00 |
| 07/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146592 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44175 | May-26 | 5 | $2,950.00 | $14,750.00 |
| 07/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146470 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44170 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 07/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146470 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44014 | Jul-26 | 1 | $2,950.00 | $2,950.00 |
| 07/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146470 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPBCXA | Mar-26 | 1 | $2,950.00 | $2,950.00 |
| 07/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146470 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 40344 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 07/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146470 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40514 | Jan-27 | 1 | $1,500.00 | $1,500.00 |
| 07/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146470 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPHGN | Jun-26 | 1 | $2,950.00 | $2,950.00 |
| 07/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146646 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 044187 | Aug-27 | 1 | $2,650.00 | $2,650.00 |
| 07/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146615 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 040837 | Jan-27 | 1 | $2,650.00 | $2,650.00 |
| 07/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146470 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 043055 | Jun-27 | 1 | $2,650.00 | $2,650.00 |
| 07/16/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146470 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 043055 | Jun-27 | 1 | $2,650.00 | $2,650.00 |
| 07/17/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146899 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 41269 | Jan-26 | 2 | $2,950.00 | $5,900.00 |
| 07/17/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 146881 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43635 | Jun-26 | 2 | $2,950.00 | $5,900.00 |
| 07/18/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147156 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42349 | Feb-26 | 4 | $2,950.00 | $11,800.00 |
| 07/18/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147042 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CMVYH | Jul-25 | 2 | $2,950.00 | $5,900.00 |

| Date | Seller Name | Seller NPI | Seller NCPDP | Seller Full Address | Order Number | NDC | Product Name | Strength | Lot | Expiration | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147568 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43068 | Apr-26 | 1 | $3,000.00 | $3,000.00 |
| 07/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147568 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDSHA | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 07/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147568 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43067 | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 07/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147483 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42354 | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 07/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147450 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43234 | Jan-26 | 2 | $2,950.00 | $5,900.00 |
| 07/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147483 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 39208 | Oct-26 | 1 | $1,500.00 | $1,500.00 |
| 07/20/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147678 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPHCDA | Jun-26 | 5 | $2,950.00 | $14,750.00 |
| 07/20/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147678 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7246201A | Jan-27 | 6 | $1,500.00 | $9,000.00 |
| 07/20/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147674 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7421703A | Jun-27 | 9 | $1,500.00 | $13,500.00 |
| 07/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 148114 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43068 | Apr-26 | 4 | $2,950.00 | $11,800.00 |
| 07/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 148060 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44175 | May-26 | 3 | $2,950.00 | $8,850.00 |
| 07/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 148044 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43638 | Jun-26 | 5 | $2,950.00 | $14,750.00 |
| 07/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 148044 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44014 | Jul-26 | 1 | $2,950.00 | $2,950.00 |
| 07/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147951 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDPYA | Apr-26 | 2 | $2,950.00 | $5,900.00 |
| 07/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147943 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDSCA | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 07/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147941 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44013 | Jul-26 | 1 | $2,950.00 | $2,950.00 |
| 07/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147812 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44010 | Jun-26 | 6 | $2,950.00 | $17,700.00 |
| 07/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147812 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPHCCA | Jun-26 | 8 | $2,950.00 | $23,600.00 |
| 07/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147812 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43634 | Jun-26 | 8 | $2,950.00 | $23,600.00 |
| 07/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 147928 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 34138 | Apr-25 | 1 | $1,500.00 | $1,500.00 |
| 07/23/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 148325 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44175 | May-26 | 6 | $2,950.00 | $17,700.00 |
| 07/23/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 148296 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPHBWA | Jun-26 | 8 | $2,950.00 | $23,600.00 |
| 07/24/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 148806 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44014 | Jul-26 | 8 | $2,950.00 | $23,600.00 |
| 07/24/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 148662 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44011 | Jun-26 | 4 | $2,950.00 | $11,800.00 |
| 07/24/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 148661 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDSFA | Apr-26 | 2 | $2,950.00 | $5,900.00 |
| 07/24/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 148661 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 6744802A | Feb-25 | 1 | $1,500.00 | $1,500.00 |
| 07/25/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149025 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43237 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 07/25/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149025 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDSDA | Apr-26 | 4 | $2,950.00 | $11,800.00 |
| 07/25/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149025 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43234 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 07/25/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 148906 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7390302A | May-27 | 3 | $1,500.00 | $4,500.00 |
| 07/25/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149019 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPTZF | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 07/26/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149350 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPHBVA | Jun-26 | 3 | $2,950.00 | $8,850.00 |
| 07/26/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149265 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFFA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 07/26/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149265 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44009 | Jun-26 | 4 | $2,950.00 | $11,800.00 |
| 07/26/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149350 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7246201A | Jan-27 | 1 | $1,500.00 | $1,500.00 |
| 07/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149427 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42355 | Mar-26 | 3 | $2,950.00 | $8,850.00 |
| 07/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149427 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPDPVA | Apr-26 | 3 | $2,950.00 | $8,850.00 |
| 07/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149427 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44015 | Jun-26 | 5 | $2,950.00 | $14,750.00 |
| 07/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149639 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43633 | Jun-26 | 2 | $2,950.00 | $5,900.00 |
| 07/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149639 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42355 | Mar-26 | 1 | $2,950.00 | $2,950.00 |
| 07/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149639 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CNXFKA | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 07/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149639 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42352 | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 07/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149639 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 40344 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 07/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149798 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7421702A | Jun-27 | 5 | $1,500.00 | $7,500.00 |
| 07/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149657 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 32357 | Jul-25 | 1 | $1,500.00 | $1,500.00 |
| 07/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149639 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNFPP | Oct-25 | 2 | $2,950.00 | $5,900.00 |
| 07/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149639 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 041698 | Mar-27 | 2 | $2,650.00 | $5,300.00 |
| 07/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 150018 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7421602A | Jun-27 | 3 | $1,500.00 | $4,500.00 |
| 07/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149831 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40515 | Jan-27 | 1 | $1,500.00 | $1,500.00 |
| 07/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 149908 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPHGN | Jun-26 | 2 | $2,950.00 | $5,900.00 |
| 07/31/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 150366 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7421603A | Jun-27 | 2 | $1,500.00 | $3,000.00 |
| 07/31/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 150366 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7246203A | Jan-27 | 2 | $1,500.00 | $3,000.00 |

| Date | Seller Name | Seller NPI | Seller NCPDP | Seller Full Address | Order Number | NDC | Product Name | Strength | Lot | Expiration | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 150683 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPMZHA | Jul-26 | 1 | $2,950.00 | $2,950.00 |
| 08/01/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 150681 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 043059 | Jun-27 | 1 | $2,650.00 | $2,650.00 |
| 08/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 150901 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPMZNA | Aug-26 | 1 | $2,950.00 | $2,950.00 |
| 08/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 151006 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7421701A | Jun-27 | 6 | $1,500.00 | $9,000.00 |
| 08/02/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 151006 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7390302A | May-27 | 4 | $1,500.00 | $6,000.00 |
| 08/03/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 151013 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 043057 | Jun-27 | 1 | $2,650.00 | $2,650.00 |
| 08/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 151558 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPMZHA | Jul-26 | 1 | $3,200.00 | $3,200.00 |
| 08/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 151555 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7954403A | Apr-26 | 1 | $1,500.00 | $1,500.00 |
| 08/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 151522 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 42931 | Jan-27 | 5 | $1,500.00 | $7,500.00 |
| 08/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 151401 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 34139 | Sep-25 | 1 | $1,500.00 | $1,500.00 |
| 08/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 151362 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7363003A | May-27 | 1 | $1,500.00 | $1,500.00 |
| 08/05/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 151177 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 036664 | Apr-25 | 1 | $2,950.00 | $2,950.00 |
| 08/06/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 151608 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPMZHA | Jul-26 | 1 | $3,200.00 | $3,200.00 |
| 08/06/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 151608 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPHBWA | Jun-26 | 1 | $3,200.00 | $3,200.00 |
| 08/06/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 151779 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 39203 | Oct-26 | 1 | $1,500.00 | $1,500.00 |
| 08/06/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 151743 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7363102A | May-27 | 4 | $1,500.00 | $6,000.00 |
| 08/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 152077 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7054404A | May-26 | 1 | $1,500.00 | $1,500.00 |
| 08/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 152115 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPTZH | May-26 | 2 | $2,950.00 | $5,900.00 |
| 08/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 151925 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNFPT | Oct-25 | 1 | $2,950.00 | $2,950.00 |
| 08/07/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 151925 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNXVG | Feb-26 | 1 | $2,950.00 | $2,950.00 |
| 08/08/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 152426 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7226401A | Nov-26 | 3 | $1,500.00 | $4,500.00 |
| 08/11/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 152934 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPMZMA | Jul-26 | 1 | $2,950.00 | $2,950.00 |
| 08/11/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 152934 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 43638 | Jun-26 | 1 | $2,950.00 | $2,950.00 |
| 08/11/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 152934 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPBDGA | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 08/11/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 152934 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPBDFA | Mar-26 | 1 | $2,950.00 | $2,950.00 |
| 08/11/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 152934 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 42353 | Apr-26 | 1 | $2,950.00 | $2,950.00 |
| 08/11/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 152894 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44169 | Jan-26 | 1 | $2,950.00 | $2,950.00 |
| 08/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 153200 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 33501 | Aug-25 | 1 | $1,500.00 | $1,500.00 |
| 08/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 153183 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40514 | Jan-27 | 5 | $1,500.00 | $7,500.00 |
| 08/12/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 153183 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPSHZ | Jul-26 | 1 | $2,950.00 | $2,950.00 |
| 08/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 153411 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 6919405A | Oct-25 | 1 | $1,500.00 | $1,500.00 |
| 08/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 153411 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7032105A | Apr-26 | 1 | $1,500.00 | $1,500.00 |
| 08/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 153411 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332004A | Apr-27 | 1 | $1,500.00 | $1,500.00 |
| 08/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 153411 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 40475 | Nov-26 | 1 | $1,500.00 | $1,500.00 |
| 08/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 153400 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 43060 | Mar-27 | 1 | $1,500.00 | $1,500.00 |
| 08/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 153561 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPSKC | Jul-26 | 1 | $2,950.00 | $2,950.00 |
| 08/13/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 153411 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPTZG | May-26 | 1 | $2,950.00 | $2,950.00 |
| 08/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 155108 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 42933 | Feb-27 | 5 | $1,500.00 | $7,500.00 |
| 08/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 155108 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7390303A | May-27 | 5 | $1,500.00 | $7,500.00 |
| 08/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 155108 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 43062 | Mar-27 | 5 | $1,500.00 | $7,500.00 |
| 08/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 154759 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7008709A | Mar-26 | 1 | $1,500.00 | $1,500.00 |
| 08/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 154937 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CNBYH | Sep-25 | 1 | $2,950.00 | $2,950.00 |
| 08/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 154937 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 034943 | Feb-25 | 1 | $2,950.00 | $2,950.00 |
| 08/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 154741 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | 036922 | Aug-25 | 1 | $2,950.00 | $2,950.00 |
| 08/19/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 154741 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPHGN | Jun-26 | 1 | $2,950.00 | $2,950.00 |
| 08/20/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 155323 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7008707A | Mar-26 | 1 | $1,500.00 | $1,500.00 |
| 08/20/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 155220 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPTZG | May-26 | 1 | $2,950.00 | $2,950.00 |
| 08/20/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 155307 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 040839 | Jan-27 | 1 | $2,650.00 | $2,650.00 |
| 08/21/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 155634 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 040839 | Jan-27 | 1 | $2,650.00 | $2,650.00 |
| 08/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 155941 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44192 | Sep-26 | 1 | $2,950.00 | $2,950.00 |
| 08/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 155980 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7421603A | Jun-27 | 3 | $1,500.00 | $4,500.00 |
| 08/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 155940 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332001B | Mar-27 | 1 | $1,500.00 | $1,500.00 |

| Date | Seller Name | Seller NPI | Seller NCPDP | Seller Full Address | Order Number | NDC | Product Name | Strength | Lot | Expiration | Quantity | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 155819 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7390202A | May-27 | 2 | $1,500.00 | $3,000.00 |
| 08/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 155819 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 42932 | Jan-27 | 2 | $1,500.00 | $3,000.00 |
| 08/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 155819 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 42930 | Jan-27 | 2 | $1,500.00 | $3,000.00 |
| 08/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 155819 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 36658 | Jul-26 | 2 | $1,500.00 | $3,000.00 |
| 08/22/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 155819 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7273302A | Feb-27 | 2 | $1,500.00 | $3,000.00 |
| 08/23/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 156322 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPMZPA | Aug-26 | 1 | $3,450.00 | $3,450.00 |
| 08/23/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 156322 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPSHZ | Jul-26 | 1 | $2,950.00 | $2,950.00 |
| 08/23/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 156322 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 041700 | Apr-27 | 1 | $2,650.00 | $2,650.00 |
| 08/24/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 156373 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPPZFA | Sep-26 | 2 | $3,450.00 | $6,900.00 |
| 08/24/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 156373 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPPZKA | Aug-26 | 2 | $3,450.00 | $6,900.00 |
| 08/24/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 156373 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44191 | Sep-26 | 3 | $3,450.00 | $10,350.00 |
| 08/24/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 156356 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPMZNA | Aug-26 | 1 | $3,450.00 | $3,450.00 |
| 08/26/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 156581 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 035220 | Feb-26 | 2 | $2,650.00 | $5,300.00 |
| 08/27/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 156837 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 36655 | May-26 | 1 | $1,500.00 | $1,500.00 |
| 08/27/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 157016 | 61958-2101-01 | Odefsey | 200 MG / 25 MG / 25 MG | 043057 | Jun-27 | 1 | $2,650.00 | $2,650.00 |
| 08/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 157368 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7072801A | May-26 | 2 | $1,500.00 | $3,000.00 |
| 08/28/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 157368 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7246204A | Jan-27 | 2 | $1,500.00 | $3,000.00 |
| 08/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 157537 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPPZFA | Sep-26 | 3 | $2,950.00 | $8,850.00 |
| 08/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 157537 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPPZDA | Sep-26 | 3 | $2,950.00 | $8,850.00 |
| 08/29/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 157514 | 61958-1901-01 | Genvoya | 150 MG / 150 MG / 200 MG / 10 MG | CPSKB | Jul-26 | 1 | $2,950.00 | $2,950.00 |
| 08/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 157760 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | CPVFWA | Sep-26 | 1 | $2,950.00 | $2,950.00 |
| 08/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 157760 | 61958-2501-01 | Biktarvy | 50 MG / 200 MG / 25 MG | 44193 | Sep-26 | 1 | $2,950.00 | $2,950.00 |
| 08/30/2024 | CLEARRX PHARMACY INC | 1699455410 | 5839470 | 38-76 10TH ST, LONG ISLAND CITY, NY, 11101 | 157778 | 61958-2002-01 | Descovy | 200 MG / 25 MG | 7332002A | Mar-27 | 1 | $1,500.00 | $1,500.00 |
| | | | | | | | | | | TOTALS: | 1575 | | $4,055,850.00 |